**Paul C. THOMPSON, Jr.,
Plaintiff–Appellant,**

v.

**Harold W. CLARKE, Director, VDOC;
David B. Everett, Regional Operations
Chief, VDOC Eastern Region; Com-
monwealth of Virginia; The Geo
Group, Inc., Contractor with VDOC to
operate and manage LVCC employees
and staff to provide medical care to**

plaintiff; **E. Wright, Warden at
LVCC; Shaw, Assistant Warden at
LVCC (female); Shaw, Assistant
Warden at LVCC (male); Fant, Unit
Manager of Building # 50 and the
Therapeutic Community Program of
Addictions Treatment; Davis, Unit
Manager for Building # 70; Graves,
Unit Manager of Segregation; Boone,
Supervisor of Segregation; Goode,
Health Services Administrator of the
LVCC Medical Department; Kelly,
Law Library at LVCC; Nurse Lucy,
Nurse; Unknown Medical Staff to be
Named Later, Defendants–Appellees.**

No. 15–6817.

United States Court of Appeals,
Fourth Circuit.

Submitted: Oct. 30, 2015.

Decided: March 7, 2016.

Paul C. Thompson, Jr., Appellant Pro Se. Richard Carson Vorhis, Senior Assistant Attorney General, Richmond, Virginia; Mark Richard Colombell, Michael Gordon Matheson, Thompson McMullan PC, Richmond, Virginia, for Appellees.

Before GREGORY, DIAZ, and THACKER, Circuit Judges.

Affirmed in part, vacated in part, and remanded by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit.

---

* *D.C.Cir. v. Feldman*, 460 U.S. 462, 482, 103 S.Ct. 1303, 75 L.Ed.2d 206 (1983); *Rooker v.* *Fid. Tr. Co.*, 263 U.S. 413, 416, 44 S.Ct. 149, 68 L.Ed. 362 (1923).

PER CURIAM:

Paul Cleveland Thompson, Jr., appeals the district court's order denying relief on his 42 U.S.C. § 1983 (2012) complaint. Thompson asserts that the district court erred in granting Defendants' motion to dismiss and abused its discretion in denying him leave to amend. We affirm in part, vacate in part, and remand for further proceedings.

We review de novo the grant of a Fed. R.Civ.P. 12(b)(6) motion to dismiss for failure to state a claim. *Epps v. JP Morgan Chase Bank, N.A.*, 675 F.3d 315, 320 (4th Cir.2012). "To survive a motion to dismiss, a complaint must contain sufficient factual matter, accepted as true, to 'state a claim to relief that is plausible on its face.'" *Ashcroft v. Iqbal*, 556 U.S. 662, 678, 129 S.Ct. 1937, 173 L.Ed.2d 868 (2009) (quoting *Bell Atl. Corp. v. Twombly*, 550 U.S. 544, 570, 127 S.Ct. 1955, 167 L.Ed.2d 929 (2007)). We review the denial of a motion for leave to amend for abuse of discretion. *Tatum v. RJR Pension Inv. Comm.*, 761 F.3d 346, 370 (4th Cir.2014).

In his complaint, Thompson, a former inmate at the Lawrenceville Correctional Center in Virginia ("LVCC"), alleged, among other things, that officials at LVCC retaliated against him, in violation of his constitutional rights, for filing legal complaints against LVCC and LVCC officials. More specifically, Thompson claimed that he was denied psychiatric medication, leading to sleepless nights and a destabilizing mental condition. This retaliation, he asserted, also violated the Virginia Tort Claims Act ("VTCA"), Va.Code Ann. § 8.01–195.1 to 195.9 (Westlaw through 2015 Reg. Sess.).

Retaliation against an inmate for the exercise of his First Amendment right of access to the courts can support a claim for relief under § 1983. *Hudspeth v. Figgins*, 584 F.2d 1345, 1348 (4th Cir.1978).

A plaintiff's assertion that the retaliatory act was taken in response to the exercise of a constitutionally protected right, when supported by specific facts, is sufficient to state a retaliation claim. *Adams v. Rice*, 40 F.3d 72, 75 (4th Cir.1994). The facts alleged must warrant concern that the claimed retaliation was intended to have a chilling effect on the exercise of the plaintiff's right to access the courts. *Am. Civ. Liberties Union v. Wicomico Cty.*, 999 F.2d 780, 785–86 & n. 6 (4th Cir.1993). The prisoner need not succumb entirely or even partially to the threat; it is sufficient that the retaliation was intended to limit the prisoner's right of access to the courts and was reasonably calculated to have that effect. *Hudspeth*, 584 F.2d at 1348.

In light of these authorities, and after reviewing the record, we conclude that Thompson should be permitted to amend his complaint to identify specific defendants and provide supporting detail for his § 1983 claim that he was denied medical treatment in retaliation for pursuing legal action. On remand, Thompson may also amend the analogous VTCA claim to name the Commonwealth of Virginia as the appropriate defendant and provide any further facts as to that claim.

We have reviewed Thompson's remaining claims and perceive no reversible error in their dismissal by the district court. Accordingly, we affirm in part, vacate in part, and remand for further proceedings. We deny as moot Thompson's motions for a stay pending appeal and for a ruling on his motion for a stay or injunction, and we deny his motions for expedited oral argument and for appointment of counsel. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before this court and argument would not aid the decisional process.

*AFFIRMED IN PART, VACATED IN PART, AND REMANDED.*